JIA YAN LIN, Appellant,

v.

ATTORNEY GENERAL OF
the UNITED STATES,
Appellee.

No. 05–4878.

United States Court of Appeals,
Third Circuit.

Submitted Under Third Circuit
LAR 34.1(a), Nov. 28, 2006.

Filed Jan. 26, 2007.

Haian Lin Boston, MA, for Appellant.

Paul Mansfield, Office of United States Attorney, Philadelphia, PA, Christopher T. Dong, United States Department of Justice, Office of Immigration Litigation, Washington, DC, for Appellee.

Before: FUENTES and GARTH,
Circuit Judges, and POLLAK,* District
Judge.

## OPINION OF THE COURT

POLLAK, District Judge.

Jia Yan Lin petitions for review of a Board of Immigration Appeals (BIA) decision adopting and affirming an Immigration Judge's denial of Lin's applications for asylum and withholding of removal. We will deny Lin's petition for review.

## I. Background

Because we write primarily for the parties, we summarize only the essential facts. Lin, a native and citizen of the People's Republic of China, entered the United States on February 13, 2002 by means of a passport that did not belong to him. Lin was detained upon entry and, pursuant to section 1225 of the Immigration and Nationality Act (INA),[1] submitted a sworn statement declaring that he left China because he feared that the government

---

* The Honorable Louis H. Pollak, Senior Judge, United States District Court for the Eastern District of Pennsylvania, sitting by designation.

1. Codified at 8 U.S.C. § 1001, et seq.

would arrest him for having gotten his girlfriend pregnant. In that same statement, Lin also declared that, if he were removed from the United States and returned to China, the government would put him in jail and force his girlfriend to have an abortion. Lin subsequently submitted a formal application for asylum that included an affidavit in which he provided further details about the basis for his claims.[2]

At his merits hearing before the Immigration Judge (IJ), held on April 30, 2004, Lin testified that he became romantically involved with a woman from his village in January 2001 but was unable to marry her because they were both below the legal age of marriage at the time. According to Lin, doctors at the local hospital discovered that his girlfriend was pregnant in April 2001. Shortly thereafter, family planning officials came to his parents' house and threatened to arrest him unless he brought his girlfriend in for an abortion. To evade these officials, Lin and his girlfriend went into hiding until July 2001, when Lin decided to leave China. Lin further testified that, after being released from immigration custody in April 2002, he learned that family planning officials had forced his girlfriend to have an abortion on September 14, 2001. He claimed that, if he were removed from the United States and returned to China, he would be subject to incarceration and fines because he had not taken his girlfriend for an abortion when originally ordered to do so.

In addition to his testimony, Lin presented the IJ with a notarized copy of his birth certificate, resident identification cards for Lin and his girlfriend, household registration documents for Lin's family, an abortion certificate for Lin's girlfriend, and copies of letters from Lin's father and Lin's girlfriend. The IJ, considering these submissions, found that Lin had failed to provide credible evidence in support of his applications for asylum and withholding of removal, and accordingly denied his petitions for relief. The BIA adopted and affirmed the IJ's decision. Lin now appeals to this court. We review the BIA's decision pursuant to 8 U.S.C. § 1252(a)(1). Because the BIA substantially relied upon the adverse credibility finding of the IJ, we also review the decision of the IJ. *See also Xie v. Ashcroft,* 359 F.3d 239, 242 (3d Cir.2004).

## II. Analysis

We review adverse credibility determinations for substantial evidence. *Gao v. Ashcroft,* 299 F.3d 266, 272 (3d Cir.2002). Under this standard, we will uphold the adverse credibility determinations made by the IJ and BIA unless "any reasonable adjudicator would be compelled to conclude to the contrary." 8 U.S.C. § 1252(b)(4)(B).

The BIA determined that the IJ's adverse credibility determination was not clearly erroneous on the basis of "discrepancies in the record involv[ing] the legal marrying age in China, when [Lin] met his girlfriend, when [Lin] stopped attending school, and the date of his girlfriend's alleged forced abortion." We conclude that, in view of certain of these discrepancies,[3] a

---

**2.** The record does not reveal the exact date on which this application was submitted. While the form itself is dated March 28, 2001, this is clearly not correct because, as all parties agree, Lin did not enter the United States until February 2002. Nor does the date of March 28, 2002 seem correct since Lin's first removal hearing took place in California on

March 27, 2002 but the application was apparently prepared by a Philadelphia attorney. However, the application was definitely prepared before March 28, 2003, given that Lin presented it to the IJ at his calendar hearing, held on January 29, 2003.

**3.** We do not consider the finding that Lin's testimony about the minimum age of mar-

reasonable adjudicator could well find that Lin was not a credible witness. For instance, at his hearing before the IJ, Lin stated that he and his girlfriend had been classmates at school since the age of ten, had continued to be in school together until December 2000, and had begun a romantic relationship in January 2001. However, in his application for asylum, Lin stated that he had attended school only from 1990 to 1995 and had met his girlfriend in 2001. The IJ also noted that Lin had not provided a consistent account as to when his girlfriend had been forced to have an abortion and when he had learned about this incident. Lin stated at the hearing that, although the abortion occurred on September 14, 2001, he had not mentioned it in his application for asylum because he did not learn about it until April 1, 2002, when he called home after being released from immigration custody. Leaving aside the problem of when Lin's application was actually submitted, *see supra* note 2, a reasonable adjudicator could well find that the documents submitted by Lin undermine rather than corroborate Lin's testimony. For example, the letter submitted by Lin's girlfriend states that the abortion occurred on September 15, 2002 rather than September 14, 2001.

This court has previously determined that inconsistencies involving the "heart of the asylum claim" constitute an adequate basis for an adverse credibility finding. *Gao*, 299 F.3d at 272. Because the above-described inconsistencies are not minor, but rather go to the "heart" of Lin's asylum claim, *id.*, we hold that the BIA and IJ's adverse credibility determinations were supported by substantial evidence.[4]

## III. Conclusion

For the reasons stated above, we deny Jia Yan Lin's petition for review.

---

riage in China lacked credibility. The Department of State's country conditions report stated that the minimum age for marriage in China was 22 for males and 20 for females but qualified this statement with the observation that "in some localities the ages [of marriage] are set higher." Lin testified that the marriage age in his village was 22 for men and 24 for women. The IJ, explaining the reason for his adverse credibility determination, stated that "a reasonable interpretation of [the State Department's report] although there's nothing definitive in this record is that perhaps the ages for both men and women would be set higher with men generally being required to be somewhat older than women." As we have previously noted, conjecture and speculation are not an adequate grounds for an adverse credibility finding. *Gao*, 299 F.3d at 272. We therefore exclude this finding from our analysis.

4. Even if Lin's testimony were credible, he would not be eligible for relief because, under the IJ's interpretation of the case law, which has been adopted by the BIA, only spouses of women subjected to family planning policies—not their boyfriends—are eligible. Lin does not appeal this determination.